**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| Hangzhou Aoshuang E-Commerce Co., Ltd. | ) ) | |
| Plaintiff, | ) | Case No. 1:19-cv-04565 |
| | ) ) | Judge Virginia M. Kendall |
| v. | ) | |
| The Partnerships and Unincorporated Associations Identified in Schedule "A," | ) ) ) | Mag. Judge Young B. Kim |
| Defendants. | ) | |

**[proposed] Sealed Temporary Restraining Order**

**THIS CAUSE** being before the Court on Plaintiff Hangzhou Aoshuang E-Commerce Co.,

Ltd.'s ("Plaintiff" or "HAECo") *Ex Parte* Motion for Entry of a Temporary Restraining Order,

Including a Temporary Injunction, a Temporary Asset Restraint, and Expedited Discovery, and

Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against

the defendants identified in Schedule A to the Amended Complaint and attached hereto (the

"Defendants") and using at least the online marketplace accounts identified in Schedule A (the

"Defendant Online Stores"), and this Court having heard the evidence before it hereby GRANTS

Plaintiff's Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the

Defendants directly target their business activities toward consumers in the United States,

including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents

by operating one or more commercial, interactive Defendant Online Stores through which

Illinois residents can purchase products using and bearing spurious versions of the "Giraffe Mark":

| Serial Number | Trademark | Goods and Services |
|---|---|---|
| | | |

| 88/397,288 |  | For: Breeches for wear; Coats; Down jackets; Footwear; Jackets; Leather coats; Leather jackets; Overalls; Overcoats; Pullovers; Shirts; Sports jerseys; Sweaters; T-shirts; Trousers; Uniforms in IC 025. |

This Court also finds that Plaintiff is the exclusive owner of all right, title, and interest in and to the United States Copyright Registration No. VA 2-114-217 (the "Giraffe Work"), which protects the original artwork HAECo uses to emblazon and advertise its products.

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiff has presented specific facts in the Declaration of Dongdong Zhao [Dkt. 11] and the Declaration of Adam E. Urbanczyk [Dkt. 10] in support of Plaintiff's Motion for Temporary Restraining Order [Dkt. 8], and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition.

Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content and move any assets from accounts in U.S.-based financial institutions, including without limitation PayPal, Inc. ("PayPal") accounts, to offshore accounts. Id. Proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party.

Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

    a. using the Giraffe Mark or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising,

offering for sale, or sale of any product that is not a genuine Giraffe Product or not authorized by HAECo to be sold in connection with the Giraffe Mark;

**b.** passing off, inducing, or enabling others to sell or pass off any product as a genuine Giraffe Product or any other product produced by HAECo, that is not HAECo's or not produced under the authorization, control or supervision of HAECo and approved by HAECo for sale under the Giraffe Mark;

**c.** committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of HAECo, or are sponsored by, approved by, or otherwise connected with HAECo;

**d.** further infringing the Giraffe Mark and damaging HAECo's goodwill;

**e.** otherwise competing unfairly with HAECo in any manner;

**f.** manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for HAECo, nor authorized by HAECo to be sold or offered for sale, and which bear any of HAECo's trademarks, including the Giraffe Mark, or any reproductions, counterfeit copies, or colorable imitations thereof;

**g.** using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used to sell or is the means by which Defendants could continue to sell Infringing Giraffe Products;

**h.** operating and/or hosting infringing websites, online storefronts, and any domain names registered or operated by Defendants which are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Giraffe Mark or any reproductions, counterfeit copies, or colorable imitations thereof that is not a

genuine HAECo Giraffe Product or not authorized by HAECo to be sold in connection with the Giraffe Mark; and

i. using works of visual art, including drawings and designs, covered by HAECo's copyright or any of HAECo's original artwork that HAECo uses to emblazon or advertise the Giraffe Products.

2. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, Wish, AliExpress, Joom, Vova, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers such as PayPal, AliPay, Payoneer, Skrill, Ping Pong, and Amazon Payments, and Internet search engines such as Google, Bing and Yahoo (collectively, the "Third-Party Providers") shall, within five (5) business days after receipt of such notice, provide to HAECo expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendant Online Stores and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Defendant Online Stores;

    **c.** any of the Defendant Online Stores;

    **d.** any other online marketplace accounts registered by Defendants; and

    **e.** any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, AliPay, Payoneer, Skrill, Ping Pong, and Amazon Payments, or other merchant account providers, payment providers, third party processors, and credit card associations (*e.g.*, MasterCard and VISA).

3. Upon HAECo's request, those in privity with Defendants and those with notice of the injunction, including the Third-Party Providers as described in Paragraph 2, shall within five (5) business days after receipt of such notice:

    **a.** disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Giraffe Mark;

    **b.** disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Giraffe Mark and Giraffe Work; and

    **c.** take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

4. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5.  PayPal, AliPay, Payoneer, Skrill, Ping Pong, and Amazon Payments, and any banks, savings and loan associations, payment processors, or other financial institutions, including any Third-Party Providers, shall, within two (2) business days of receipt of this Order, for any Defendant or any of the Defendant Online Stores:

    a.  locate all accounts and funds connected to Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, AliPay, Payoneer, Skrill, Ping Pong, and Amazon Payments accounts connected to the Defendant Online Stores identified in Schedule A hereto and any e-mail addresses provided for Defendants by third parties; and

    b.  restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.  HAECo may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website and by sending an e-mail, to the e-mail addresses identified by third parties, that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of **"008fashion and all other Defendants identified in the Amended Complaint"** that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7. Plaintiff's Amended Complaint [Dkt. 7], Schedule A to the Complaint [Dkt. 3-2] and the Amended Complaint [Dkt. 7-1], Exhibit 2 to the Declaration of Dongdong Zhao [Dkts. 16-26], and this Order shall remain sealed until further ordered by this Court.

8. HAECo shall deposit with the Court ten thousand dollars ($10,000.00), either cash or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

9. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on three (3) days' notice to HAECo or on shorter notice as set by this Court.

10. This Temporary Restraining Order without notice is entered at 9:40 pm on this 10 day of July 2019 and shall remain in effect for fourteen (14) days.

U.S. District Court Judge Virginia M. Kendall

### Schedule A

| No. | Store Name | Store URL | Listing URL |
|-----|-----------|-----------|-------------|
| 1 | 008fashion | https://www.wish.com/merchant/59b88527b77173631729908e | https://www.wish.com/product/5a8d7f93a69e6663411a5eaa |
| 2 | 2015 men's fashion | https://www.wish.com/merchant/550ad89e8e8def0b2b6554ae | https://www.wish.com/product/low-processing-9-new-new-mens-summer-tops-tees-short-sleeve-t-shirt-man-plus-size-solid-cotton-t-shirt-men-designer-clothing-555b0586d30e530e75ad15a1 |
| 3 | AB BUYER | N/A | https://www.joom.com/en/products/5cac54ef8b4513010171582a |
| 4 | ainiyishengyishi | https://www.wish.com/merchant/5acca17675599a581547d829 | https://www.wish.com/product/5c7a250c51aa006a1eb4a8c2 |
| 5 | aling fashion cool | https://www.wish.com/merchant/56f21d93aaf05108e8abd5f4 | https://www.wish.com/product/mens-polo-shirt-2016-male-long-sleeve-fashion-casual-slim-solid-deer-embroidery-polos-men-sports-jerseys-golf-tennis-57ac1ca55b1d010facb26571 |
| 6 | andyhua | https://www.wish.com/merchant/5466a9f55f313f0ec0b719a6 | https://www.wish.com/product/mens-polos-mens-cotton-fashioon-long-sleeve-leisure-slim-casual-plus-size-polos-5b6b8c9e079fda7e6bd79ae7 |
| 7 | ANDYOU | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3MLRGML0SNJAT&tab=&vasStoreID= | https://www.amazon.com/Andopa-Solid-Giraffe-Fashion-Regular-Fit/dp/B07Q7Y75CZ/ref=sr_1_149?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556775490&s=gateway&sprefix=giraffe%2Bpolo%2Caps%2C384&sr=8-149&th=1&psc=1 |
| 8 | zoujianchow2013 | https://www.ebay.com/usr/zoujianchow2013?_trksid=p2047675.l2559 | https://www.ebay.com/itm/New-Mens-Stylish-Slim-Fit-Short-Sleeve-Casual-Polo-Shirts-T-shirt-Casual-Tee-Top/233216201732?_trkparms=aid%3D555018%26algo%3DPL.SIM%26ao%3D1%26asc%3D20131003132420%26meid%3D85db6a82ad8e47d085b86b40fb2dfba8%26pid%3D100005%26rk%3D5%26rkt |

|  |  |  | %3D12%26sd%3D303104372853%26itm%3D233216201732&_trksid=p2047675.c100005.m1851 |
|---|---|---|---|
| 9 | Auspicious Happiness | https://www.wish.com/merchant/564fe57afbbf45128cdd1560 | https://www.wish.com/product/2016-new-mens-t-shirts-male-onta-embroidery-deer-short-sleeve-tops--tees-slim-fit-t-shirt-men-brand-multi-color-mens-clothing-56d3f0a92985df19f26ea665 |
| 10 | awesomestyle | https://www.ebay.com/usr/awesomestyle?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Mens-New-Giraffe-Long-Sleeved-Polo-Collar-T-Shirts-Top-Tee-A-002-XS-XL-KOREA/401735368064?hash=item5d894b3d80%3Am%3Amr3HqIE5y1wBHcrgpJJMIbw&LH_BIN=1&LH_ItemCondition=1500 |
| 11 | aztuckers | https://www.wish.com/merchant/5b5cfbd508739119fb4f79dd | https://www.wish.com/product/5be8fe57bbc51116b2ae45c3 |
| 12 | BAB fashion | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AEDRE2UH3LE5F&tab=&vasStoreID= | https://www.amazon.com/DLSCOLO-Casual-Giraffe-Embroidery-Shirts/dp/B01N4KRZML/ref=sr_1_11?keywords=polo%2Bshirts%2Bgiraffe&qid=1556784301&s=gateway&sr=8-11&th=1&psc=1 |
| 13 | Babygift | https://www.wish.com/merchant/54bb83306ad175094da9f10e | https://www.wish.com/product/new-fashion-mens-deer-embroidered-slim-sports-short-sleeve-classic-casual-polo-shirt-t-shirts-5655731f5b16334d66b7c18f |
| 14 | beautydiy | https://www.wish.com/merchant/54efe38478510915be9eb4cb | https://www.wish.com/product/menu0027s-autumn-m-xxxlasian-sleeve-t-shirt-fashion-sliming-casual-shirt-long-size-59a7cf3c8d283636d7d4564d |
| 15 | babyzaima | https://www.wish.com/merchant/59c866bb2351347dd82e61f7 | https://www.wish.com/product/59dc4b95afec1a245c03e0e1 |
| 16 | Best Turnner | https://www.wish.com/merchant/5784f9b70cb30d09e398751e | https://www.wish.com/c/5ab4c7cc16d944333663729b |
| 17 | Blues N Rock | https://www.wish.com/merchant/5b28b10fdaac456e52c0cc88 | https://www.wish.com/product/mens-polo-shirt-deer-brands--male-short-sleeve-golf-shirt--casual-slim-deer-embroidery- |

| | | | printing-polos--m3xl-5b6a6d9acc59714192c9e8f2 |
|---|---|---|---|
| 18 | Brother Cat Store | https://www.wish.com/merchant/56af11968d36fe0f170a7c8e | https://www.wish.com/product/mens-fashion-high-quality-embroidery-long-sleeves-shirtskjorte-5a139146650f3c715dcf6c5d |
| 19 | buyerloverr | https://www.wish.com/merchant/5718457ab5fbd0591cd2352b | https://www.wish.com/product/mens-short-sleeved-shirt-polo-embroidered-deer-t-shirt-571b596c68d3c62c98b781d0 |
| 20 | candasalejandro | https://www.ebay.com/usr/candasalejandro?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Mens-Polo-Shirt-marcas-manga-corta-Casual-Slim-Solid-Color-Deer-bordado/232894657151?hash=item36399a727f:m:mLHrMQAZ_K7GJSTP4fIG9qA |
| 21 | cansgood | https://www.wish.com/merchant/55001a1e372d4001e4a341fc | https://www.wish.com/product/2019-summer-mens-fashion-personality-cultivating-short-sleeved-shirt-polo-t-shirt-5cd3c71066c86703c30c2454 |
| 22 | Charm Shopping | https://www.wish.com/merchant/576d1c866a88756bb45d81bf | https://www.wish.com/product/59603dd8bb88ed2ca9993529 |
| 23 | Clothing corner | https://www.wish.com/merchant/5502da7f24850b16929712e8 | https://www.wish.com/product/5b819f4a1c97fa1693ac05af |
| 24 | Colorful Romance | https://www.wish.com/merchant/58fcdd56cdb8e24565cc017e | https://www.wish.com/product/5c08997dccc68e60a48b0767 |
| 25 | ConvenientYour Life | https://www.wish.com/merchant/5b192ffddaac455c66788ce0 | https://www.wish.com/product/mens-business-shirt-plus-large-size-top-new-hot-multicolor-deer-mens-short-sleeve-polo-shirt-5cda4813e66aa26ef9a03204 |
| 26 | Create world | https://www.wish.com/merchant/5718cb235c1a955949b23167 | https://www.wish.com/product/spring-and-summer-deer-embroidery-long-sleeved-casual-korean-slim-polo-shirt----5764b590e4f457623f4bc051 |
| 27 | Day Store | https://www.aliexpress.com/store/4521010?spm=a2g0o.detail.100005.2.2b4492f0m67GkM | https://www.aliexpress.com/item/2019-Summer-Mens-Polo-Shirt-Brands-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery-Polo/32964777864.html?spm=211 |

| | | | 4.search0104.3.47.67dc177a3k6p05&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=57b74c10-779d-4235-9483-c5e751447959-6&algo_pvid=57b74c10-779d-4235-9483-c5e751447959 |
|---|---|---|---|
| 28 | ZoggaOfficial Store | https://www.aliexpress.com/store/4652188?spm=a2g0o.detail.100005.2.487177598CB77O | https://www.aliexpress.com/item/Zogaa-New-Man-Polo-Shirt-Mens-Casual-Deer-Embroidery-Cotton-Polo-Shirt-Men-Short-Sleeve-High/32962914331.html?spm=2114.33020108.6.1.23a1oj4loj4lGl&scm=1007.17258.129359.0&pvid=8a248e3a-a090-4d5a-aee1-25e5862240e7 |
| 29 | donglimaoyi | https://www.wish.com/merchant/5535ccfc3b6cc8223f5f1ecf | https://www.wish.com/product/deer-embroidery-men-dark-blue-korean-fashion-polo-shirts-578c40449d87846203fc436b |
| 30 | dongyang743 | https://www.wish.com/merchant/5974712130e1f3764ec347dd | https://www.wish.com/product/new-mens-polo-shirt-deer-short-sleeve-11-colors-plus-size-xs-4xl-5cac0387a62e3c61250f147d |
| 31 | DOOXI | https://www.amazon.com/sp?_encoding=UTF8&asin=B06Y54Z953&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2GCLWBO3EZ2CJ&tab=&vasStoreID= | https://www.amazon.com/DOOXIUNDI-Casual-Giraffe-Shirts-embroidery/dp/B06Y54Z953/ref=sr_1_13?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556774263&s=gateway&sprefix=giraffe%2Bpolo%2C384&sr=8-13&th=1&psc=1 |
| 32 | EcoModa Europe | N/A | https://www.amazon.com/dp/B01H9ECO0S?m=A2S5IVX5ZEC1R9&ref_=v_sp_widget_detail_page |
| 33 | Encantador KK Store | https://www.aliexpress.com/store/2957072?spm=a2g0o.detail.100005.2.89109b38hbmTFc | https://www.aliexpress.com/item/New-Mens-Premium-Brand-Designer-Giraffe-Casual-Basic-Slim-Fit-Short-POLO-Shirts- |

| | | | W13/32848831225.html?spm=211 4.search0604.3.135.f9253fa80yf7F K&ws_ab_test=searchweb0_0,sear chweb201602_9_10065_10068_10 890_319_10546_10059_10884_31 7_10548_10887_10696_321_322_ 10084_453_10083_454_10103_10 618_10307_537_536,searchweb20 1603_52,ppcSwitch_0&algo_expid =10b64416-9d53-4c6b-91db-0d090859f85e-18&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae80 3_5 |
|---|---|---|---|
| 34 | ENVY LAB | https://www.amazon.com/s p?_encoding=UTF8&asin= &isAmazonFulfilled=1&isC BA=&marketplaceID=ATV PDKIKX0DER&orderID= &seller=A2YK88HLKM1C3 V&tab=&vasStoreID= | https://www.amazon.com/ENVY -LAB-Short-Sleeve-Slim-Fit-Embroidery/dp/B07NVNSTML/ ref=sr_1_7?crid=1GKFCNWPQ1 3KT&keywords=giraffe%2Bpolo %2Bshirts%2Bfor%2Bmen&qid= 1556774263&s=gateway&sprefix= giraffe%2Bpolo%2Caps%2C384& sr=8-7&th=1&psc=1 |
| 35 | ENWAYEL Official Store | https://enwayel1982.aliexpre ss.com/store/3053028?spm =a2g0o.detail.100005.3.7efd2 652SGjKVr | https://www.aliexpress.com/item /ENWAYEL-Brand-2019-Summer-New-Print-Deer-Embroidery-Poloshirts-Shirt-Men-Top-Short-Sleeve-Casual-Male/32955874940.html?spm=211 4.search0104.3.267.79ca158bAHY 8w0&ws_ab_test=searchweb0_0,s earchweb201602_8_10065_10068_ 10890_319_10546_10059_10884_ 317_10548_10887_10696_321_32 2_10084_453_10083_454_10103_ 10618_10307_537_536,searchweb 201603_52,ppcSwitch_0&algo_exp id=b9bcc3c4-7c32-4fc1-a346-491650821567-37&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
| 36 | ethnicpalace | https://www.ebay.com/usr/ ethnicpalace?_trksid=p20476 75.l2559 | https://www.ebay.com/itm/Pinkp um-Mens-Basic-Polo-Shirts-Giraffe-Golf-Tennis-T-Shirt-MT1030/323762875153?hash=ite m4b61c56b11%3Am%3Amc1zzf_ |

| | | | 0uPqxsbq0hHPQ52A&LH_ItemC ondition=1000&frcectupt=true |
|---|---|---|---|
| 37 | EUROUS | https://www.amazon.com/s p?_encoding=UTF8&asin= &isAmazonFulfilled=&isCB A=&marketplaceID=ATVP DKIKX0DER&orderID=& seller=AYWF5TRXMUFIF &tab=&vasStoreID= | https://www.amazon.com/EURO US-Casual-Giraffe-embroidery-Shirts/dp/B074BSSQT6/ref=sr_1 _24?crid=1GKFCNWPQ13KT&k eywords=giraffe%2Bpolo%2Bshirt s%2Bfor%2Bmen&qid=15567742 63&s=gateway&sprefix=giraffe%2 Bpolo%2Caps%2C384&sr=8-24&th=1&psc=1 |
| 38 | Fashion belongs to me | https://www.wish.com/mer chant/58d9da303dc5e35422 5da28a | https://www.wish.com/product/5 b309f09b5c8186382dd929b |
| 39 | ZOGAA3 Store | https://www.aliexpress.com /store/4470051?spm=a2g0o. detail.100005.2.be976c01pIG Dlv | https://www.aliexpress.com/item /ZOGAA-Polo-Shirt-Men-Short-Sleeve-Casual-Mens-Shirts-Camisa-Polo-Giraffe-Soft-Feel-Quality-Man/32956463781.html?spm=211 4.search0604.3.63.f9253fa80yf7FK &ws_ab_test=searchweb0_0,searc hweb201602_9_10065_10068_108 90_319_10546_10059_10884_317 _10548_10887_10696_321_322_1 0084_453_10083_454_10103_106 18_10307_537_536,searchweb201 603_52,ppcSwitch_0&algo_expid= 10b64416-9d53-4c6b-91db-0d090859f85e-8&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae80 3_5 |
| 40 | fashion-shop112 | https://www.wish.com/mer chant/58c2768a34306150526 faaa4 | https://www.wish.com/product/ mens-fashion-personality-cultivating-short-sleeved-shirt-polo-5b6a514f7dd5072e092b0ff3 |
| 41 | Fashion-shop113 | https://www.wish.com/mer chant/58c27c97e4595e505b1 2def5 | https://www.wish.com/merchant /58c27c97e4595e505b12def5/pro duct/5a2a599689889968f6933905? &source=merchant |
| 42 | FashionUSASelle r | https://www.wish.com/mer chant/531abd977179510e5e7 765c3 | https://www.wish.com/product/d ark-blue-deer-embroidery-mens-shirts-53bbbce546188e78086e9207 |
| 43 | fengxingpong | https://www.wish.com/mer chant/5384a824ab980a618a0 ef9bf | https://www.wish.com/product/5 3b29f0d00cb863f76f7a494 |

| 44 | fengzifei | N/A | https://www.joom.com/en/produ cts/5cd584d68b2c3701015a4cce |
|---|---|---|---|
| 45 | fengzihyt-4 | N/A | https://www.joom.com/en/produ cts/5cbde45d8b2c37010110c4a1 |
| 46 | Ferr man | https://www.wish.com/mer chant/5b7e58bb60efae19474 e3ff1 | https://www.wish.com/product/s ummer-large-size-mens-polo-shirt-casual-t-shirt-personality-t-shirt-slim-short-sleeved-shirt-5ccf8c8d7fb22b02e387899a |
| 47 | forever2017 | https://www.wish.com/mer chant/5a336ac3ad472316ac8 cbb52 | https://www.wish.com/product/5 a8d4dd4414de21a1708d5b1 |
| 48 | francohomme | https://www.ebay.com/usr/ francohomme?_trksid=p204 7675.l2559 | https://www.ebay.com/itm/Nouv elle-Mode-Hommes-Stylish-Giraffe-Collier-Pique-Polo-Casual-T-Shirts-XS-XL/292137992621?hash=item440 4c801ad%3Am%3AmiAPjry8KiIZ jveIdlSRPjA&LH_BIN=1&LH_It emCondition=1500&frcectupt=tru e |
| 49 | FREEDOM FIGHTERS | https://www.wish.com/mer chant/54281bb7f8abc81aad4 0160b | https://www.wish.com/product/5 46057069719cd556fd9b175 |
| 50 | futiansangeyijiam aoyiyouxiangongs i | https://www.wish.com/mer chant/55f1a01e0d70104271f 87969 | https://www.wish.com/product/s hort-sleeve-slim-breathable-casual-mens-polos-fashion-mens-clothing-male-polo-shirt-5aec1fe9edc07a661acb9e90 |
| 51 | gaozi8213 | N/A | https://www.wish.com/product/ mens-fashion-short-sleeved-tee-personality-deer-printed-casual-polo-shirt-5c834dfc83f4942992c48776 |
| 52 | GHYUGR-US | https://www.amazon.com/s p?_encoding=UTF8&asin= &isAmazonFulfilled=1&isC BA=&marketplaceID=ATV PDKIKX0DER&orderID= &seller=AZQ2MEMYPGLI A&tab=&vasStoreID= | https://www.amazon.com/GHY UGR-Shirts-Sleeve-Giraffe-T-Shirt/dp/B07PWCD4PB/ref=sr_ 1_2?crid=1GKFCNWPQ13KT&k eywords=giraffe%2Bpolo%2Bshirt s%2Bfor%2Bmen&qid=15567742 63&s=gateway&sprefix=giraffe%2 Bpolo%2Caps%2C384&sr=8-2&th=1&psc=1 |
| 53 | gjdfhfdh | N/A | https://www.joom.com/en/produ cts/5b7d8cf78b451301f56bb5ae |

| 54 | Gle store | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1CG0PZ4SF0FPO&tab=&vasStoreID= | https://www.amazon.com/Pinkpum-Shirts-Giraffe-Tennis-T-Shirt/dp/B07FCHVQ9C/ref=sr_1_4?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556774263&s=gateway&sprefix=giraffe%2Bpolo%2Caps%2C384&sr=8-4&th=1&psc=1 |
|----|-----------|-------------|-------------|
| 55 | Goodgoods8 | https://www.wish.com/merchant/563373a8772ac349a0e99afd | https://www.wish.com/product/plus-size-new-hot-multi-color-fawn-mens-short-sleeve-polo-shirt-2xs-4xl-5a3a052486540310445720c5 |
| 56 | Greatmen Store | https://www.aliexpress.com/store/5028118?spm=a2g0o.detail.100005.2.b9c74689u2Ixwb | https://www.aliexpress.com/item/Zogaa-2019-New-Man-Polo-Shirt-Mens-Casual-Deer-Embroidery-Cotton-Polo-Shirt-Men-Short-Sleeve/1000008194417.html?spm=2114.search0104.3.303.79ca158bAHY8w0&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=b9bcc3c4-7c32-4fc1-a346-491650821567-42&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
| 57 | guoyu | https://www.wish.com/merchant/55f9774bc489c26f50e3a6c9 | https://www.wish.com/product/kros-recommend---mens-short-sleeved-shirt-polo-embroidered-deer-t-shirt--refinement-56115a89ae8c936122d02b9c |
| 58 | GustOmerD Official Store | https://gustomerd.aliexpress.com/store/228262?spm=a2g0o.detail.100005.3.f48c157c2i6fBr | https://www.aliexpress.com/item/GustOmerD-Summer-100-Cotton-Polo-Shirt-Men-Short-Sleeve-Casual-Mens-Shirts-Camisa-Polo-Giraffe-Soft/32834875059.html?spm=2114.search0604.3.9.35032022nhr00o&ws_ab_test=searchweb0_0,searchweb201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_1 |

| | | | 0084_453_10083_454_10103_106 18_10307_537_536,searchweb201 603_52,ppcSwitch_0&algo_expid= 58381cfd-f434-4f64-a9a8- 5f6d9e83f604- 1&algo_pvid=58381cfd-f434-4f64- a9a8- 5f6d9e83f604&transAbTest=ae803 _5 |
|---|---|---|---|
| 59 | H2H | https://www.amazon.com/s p?_encoding=UTF8&asin= &isAmazonFulfilled=1&isC BA=&marketplaceID=ATV PDKIKX0DER&orderID= &seller=A1FWALUW7JMU M2&tab=&vasStoreID= | https://www.amazon.com/H2H-American-Classic-embroidery-CHARCOAL/dp/B00CMLRFJ4/ ref=sr_1_3?crid=1GKFCNWPQ1 3KT&keywords=giraffe%2Bpolo %2Bshirts%2Bfor%2Bmen&qid= 1556774263&s=gateway&sprefix= giraffe%2Bpolo%2Caps%2C384& sr=8-3&th=1&psc=1 |
| 60 | haiyangliu | https://www.wish.com/mer chant/5b61587008596d31a1 005ba9 | https://www.wish.com/product/5 cb962e70c6b5639274a81b9 |
| 61 | handctreasures | https://www.ebay.com/usr/ handctreasures?_trksid=p204 7675.l2559 | https://www.ebay.com/itm/Mens -HHGKED-Black-Red-Super-Soft-Short-Sleeve-Polo-Shirt-Giraffe-US-Size-Medium/153429339552?hash=ite m23b919eda0%3Ag%3AwsUAAO SwKL5cSbY3&LH_BIN=1 |
| 62 | Handsome Men | N/A | https://www.joom.com/en/produ cts/1517543331197167805-205-5-39131-4128136841 |
| 63 | hangzhouchengqi dianzishangwuyo uxiangongsi | https://www.wish.com/mer chant/566441cef50d0f23e87 0261c | https://www.wish.com/product/5 95c4ae3d479ed70fcc701a3 |
| 64 | Happy Family International | https://www.wish.com/mer chant/55647d3beda5bb0e98 3247d0 | https://www.wish.com/product/ white-deer-embroidery-korean-fashion-men-long-sleeves-polo-shirts-56e819a394f0b226b6b5dba8 |
| 65 | Hatoat | N/A | https://www.joom.com/en/produ cts/5b83a5cd8b2c370108c4e21f |
| 66 | headsetbuy | https://www.wish.com/mer chant/55c2f8353985fc42381 41480 | https://www.wish.com/product/c anghaiyuanyan-mens-fashion-2015-fast-brand-man-spring-casual-slim-fit-social-polo-male-chemise-homme-roupas-blusas-camisas-camiseta-masculina-hombre-shirts-tops-55cae93f60deb111a8bf1890 |

| 67 | hehedexiaodian | https://www.wish.com/merchant/588ab5bbf288204cc192fc15 | https://www.wish.com/product/mens-short-sleeve-design-deer-embroidery-undershirt-t-shirt-polo-shirt-58bfa5fea3f95939a26f95fd |
| 68 | heheni store | https://www.wish.com/merchant/58c3f1773713b12c63d8f040 | https://www.wish.com/product/5b2cf3f6a11fc11a104216a0 |
| 69 | hexieshehuifuzhuangdian | https://www.wish.com/merchant/5aa688bbc2c892750fa80d31 | https://www.wish.com/product/5b1e31e05bf7cf17ceb3797d |
| 70 | Hi Men Store | https://www.aliexpress.com/store/4836092?spm=a2g0o.detail.100005.2.37ab5bd771Rj8i | https://www.aliexpress.com/item/Oeak-Polo-shirt-Men-2019-Fashion-Solid-Short-Sleeve-Polo-Shirts-Deer-Print-Male-Casual-Shirt/32985632089.html?spm=2114.search0104.3.285.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-37&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 71 | home full | https://www.wish.com/merchant/5808ab23c6dac53150b4c377 | https://www.wish.com/product/5a9f87acd6339d22d4ddb0e5 |
| 72 | Hot SummerDream 2018 | https://www.wish.com/merchant/5b857c96b0c3fa29f6a682d8 | https://www.wish.com/product/5cbc5f55a866555f5e8d9038 |
| 73 | HOWLLOFTY Store | https://www.aliexpress.com/store/5034074?spm=a2g0o.detail.100005.2.1fa821d8EtyXI6 | https://www.aliexpress.com/item/Mens-Polo-Shirt-Brands-2019-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery-Polos-Men/1000007818584.html?spm=2114.search0104.3.242.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchwe |

| | | | b201603_52,ppcSwitch_0&algo_ex<br>pid=25a74577-3ce6-4432-9a71-<br>56faca3fc471-<br>31&algo_pvid=25a74577-3ce6-<br>4432-9a71-56faca3fc471 |
|---|---|---|---|
| 74 | huamuer | https://www.wish.com/mer<br>chant/5aee71cf7824ca38ff39<br>62dc | https://www.wish.com/product/<br>mens-polo-shirt-brands-2018-<br>male-short-sleeve-casual-slim-<br>solid-color-printing-deer-pattern-<br>polos-men-3xl---w-01-<br>5afb92ca0062c22b0d238e3a |
| 75 | I EN FR Store | n/a | https://www.aliexpress.com/item<br>/Fashion-Summer-Short-Sleeve-<br>Solid-Polo-Shirt-Men-Cotton-<br>Print-Slim-Casual-Polos-<br>Breathable-Embroidery-<br>Red/32983424737.html?spm=211<br>4.10010108.1000010.5.5d6d22b7v8<br>Ugj8&gps-<br>id=pcDetailLeftTrendProduct&sc<br>m=1007.13438.125070.0&scm_id<br>=1007.13438.125070.0&scm-<br>url=1007.13438.125070.0&pvid=2<br>ebda468-8da2-4879-9b09-<br>a6cc1f5d60be |
| 76 | isellandauction | https://www.ebay.com/usr/<br>isellandauction?_trksid=p204<br>7675.l2559 | https://www.ebay.com/itm/Mens<br>-Red-Large-Giraffe-Polo-T-<br>Shirt/172849736053?hash=item28<br>3ea5a975%3Ag%3AiWUAAOSw<br>H2hZqz7M&LH_BIN=1 |
| 77 | iwannachange | https://www.wish.com/mer<br>chant/5953816a9579d81e5ed<br>cc3d7 | https://www.wish.com/product/<br>mens-fashion-deer-embroidery--<br>shirt-turndown-collar-long-sleeve-<br>spring-fall-casual-t-shirt-<br>5a02fc007298d944627d6013 |
| 78 | jhyrt | N/A | https://www.joom.com/en/produ<br>cts/5bdc704c28fc7101f74a373c |
| 79 | jiajiashigehaoguni<br>ang | https://www.wish.com/mer<br>chant/5aca15095ebcfd503a3<br>1063b | https://www.wish.com/product/<br>mens-fashion-t-shirt-personality-<br>tees-cultivating-short-sleeved-shirt-<br>polo-shirts-<br>5cce983269d74733ad4a480d |
| 80 | jiangjiajun | https://www.wish.com/mer<br>chant/5b22285e2b0410147b<br>846acf | https://www.wish.com/product/5<br>c09dc24e1738143ed7ff5da |

| 81 | jianyueshiyon | https://www.wish.com/merchant/5ae535339d5e974fc33e1482 | https://www.wish.com/product/2019-mens-casual-t-shirt-personality-tees-cultivating-short-sleeved-shirt-polo-shirts-5cce933221261964fca59621 |
| 82 | ZOGAA SIX Store | https://www.aliexpress.com/store/4583010?spm=a2g0o.detail.100005.2.133e6c01vbPoUN | https://www.aliexpress.com/item/ZOGAA-Polo-Shirt-Men-Short-Sleeve-Casual-Mens-Shirts-Camisa-Polo-Giraffe-Soft-Feel-Quality-Man/32954618163.html?spm=2114.search0604.3.127.f9253fa80yf7FK&ws_ab_test=searchweb0_0,searchweb201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=10b64416-9d53-4c6b-91db-0d090859f85e-17&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae803_5 |
| 83 | jinpan | https://www.wish.com/merchant/5551bda1f486251be54cba5f | https://www.wish.com/product/5bd40b5d0b8b0b2ee500d5aa |
| 84 | zhongxiaodong | https://www.wish.com/merchant/5ace0d7075599a083df6ab30 | https://www.wish.com/product/5c7f8063826e994828c29b2d |
| 85 | jrom-6 | https://www.ebay.com/usr/jrom-6?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Zacard-Mens-Polo-Jersey-Shirt-Sz-2-XL-BLUE-YELLOW-NEW-NWT-Embroidered-Giraffe/352571582577?hash=item5216e76871&enc=AQADAAAC8FjVrDbVsZ8oH%2F8PNHtt9VX4%2Fw7FZcmMuqsX8uaFEduV146QQvhERc9grnae9RZv8Zkn%2F%2BB%2BpnLVNmh62%2BYlcFIIdeVzeiaQQlxzg%2BU8uRUpn5M0rvr9WWXTbe5uNr%2BXPGOvFKGrYlcTnOlaiso%2F5f6ejiDeAXjst1u4sjg9drOMc5DiJy61NMn1kpyOXW6LyqtKLDBtOs%2FEUgibILqLblOUTkLfpBnyfmeeb%2F26er0k%2Fj7v3n2Qw0Om3yfAj |

19-cv-04565 - Temporary Restraining Order - Schedule A

| | | | |
|---|---|---|---|
| | | | %2BpRUucL1ic2mhPp31Eu435IX AtTgcynIp9%2FE2rg45NxM4qnn nLIGM3TgNIC6C15g%2Fe6TVr RMGa1XR%2BvVFxiuSfF7XoSQ qjOg83KTKEdLeU5r%2BoCdBU AeDpXR6ecnWbIG7rKI%2FJLd4 TswLdd8gtgb1dqP0SvAoM%2Fe9 z2zGwF4ATz%2Bdgtxw15yxY2sq 1uFAwr7UyRPoj76GtA7nztsxHb TysuLL8hSMA0AkJHk1%2Bs8ob KAqt%2B5%2FdpfvaNV8tyQJja4 YSFEfoNEJNPdFeAhJ96JdYV5u yT%2BU53HCAV9xgswiKGq5Vp igZszO9zZFVhvCoFJ4WWXra9ai q7CQsXq5WU4c98sb%2FQ7ZIM KYGtzCsbEBq4OykZUn%2BHo 95wBTfskhW2ogT1NiSs%2Beszc HzKmNGtHs0xVgKVAbgMDm ZV%2B9kEneyxI%2BfVGkS8ie69 8UxnzJfRwAo5nodkReONOGajz 8rtFgTpj%2F%2FZdUQb6UD5m xTeCNkgfdmnXAiXfboyb6h5Vtio gt3QRswMOpm5zvhHXf41Roo% 2BoBkW5b70%2Bd1F34uX%2Fx mIGG15V9NXsr3YRfP3HRoF9c zlqwzziryefnMgXjtlvNKjyy333JpT LIVd0%2BYXE1Yz2RSfMdVHF YGHRzD%2FsuYiXut4Qg5KZL7 mxL%2FYWW1yGgVlLLWQCD TMo1awGJqToFvXN78Al47OxUi MLuMPtBqvJPMpG8wD1ip6Xyx na%2FSG7iRV0m%2FmtiHrNnFl X2bq2WzR2D04&checksum=352 571582577b982f661f58e48e584b8f aafa4f150c5 |
| 86 | kingsmen2016 | https://www.ebay.com/usr/ kingsmen2016?_trksid=p204 7675.l2559 | https://www.ebay.com/itm/Neue -Herren-Luxus-Stylish-Giraffe- Cotton-Collar-Pique-Polo-Casual- T-Shirts-XS- XL/122526527365?hash=item1c8 7266f85%3Am%3AmXWCCRjjF G4jdvkeNFHDBAQ&LH_BIN=1 &LH_ItemCondition=1500 |
| 87 | LASPERAL Men | N/A | https://www.joom.com/en/produ cts/5c98a2766ecda80101f2cdb0 |

| 88 | Laughter is the greatest capital of life | https://www.wish.com/merchant/57971af9cff6ed059476d27b | https://www.wish.com/product/2017-deers-mens-fashion-personality-cultivating-short-sleeved-shirt-polo-breathable-5950d6d8108aab347ae6d981 |
|----|------|------|------|
| 89 | leechenn | https://www.wish.com/merchant/550d1fcfb9cb3b1f7b03da81 | https://www.wish.com/product/leechenndeer-embroidery-men-dark-blue-korean-fashion-polo-shirts--1015-561f46b07255e5131b20d4c5 |
| 90 | legenddiva2011 | https://www.wish.com/merchant/5853dea615914526655664d1 | https://www.wish.com/product/turn-down-collar-deer-embroidery--mens-polo-shirts-58e6fb4dbc94f4190c6f5803 |
| 91 | leiaoleialei | https://www.wish.com/merchant/5ac74f8fccf0c8544e568fa7 | https://www.wish.com/product/5c7f815475d6d70fd3882970 |
| 92 | Li&Diedie Store | https://www.aliexpress.com/store/3559023?spm=a2g0o.detail.100005.2.16f81f22V2Kqyi | https://www.aliexpress.com/item/Laamei-2019-Fashion-Mens-Polo-Shirt-Brands-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery/32969988427.html?spm=2114.search0104.3.211.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-27&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 93 | Libra | N/A | https://www.joom.com/en/products/5c7c86b936b54d010139742b |
| 94 | lidaofang123 | https://www.wish.com/merchant/5ab1c22cc2c8923198fef175 | https://www.wish.com/product/mens-fashion-short-sleeved-tee-personality-deer-printed-casual-polo-shirt-5b1e2e904f506177b049901d |
| 95 | littleatoms | https://www.wish.com/merchant/55efc0d7f20fcd4261511c66 | https://www.wish.com/product/fashionnew-fashion-mens-long-sleeved-embroidered-deer-slim-casual-shirt-polo-5652e2ce55e4d057bb51ec83 |

| 96 | liuchangmoon | https://www.wish.com/merchant/589e8295921ff350a148410b | https://www.wish.com/product/turn-down-collar-deer-embroidery--mens-polo-shirts-58ccd5d4971e5e71d45c50fd |
| 97 | liujie003 | https://www.wish.com/merchant/5ae998d7627d192f31684671 | https://www.wish.com/merchant/liujie003/product/5b3b5ca5f791d62a6cf235697&source=merchant |
| 98 | Lucy.Yang | https://www.wish.com/merchant/56e11619b8be0518c7153a27 | https://www.wish.com/product/mens-fashion-summer-thin-breathable-deer-printing-polo-shirt-5b07c5303793963cd26a4f5a |
| 99 | Lue Ku Store | https://www.aliexpress.com/store/1954052?spm=a2g0o.detail.100005.2.26dc68efO4dtG1 | https://www.aliexpress.com/item/2017-Summer-Fashion-Brand-Clothing-Men-polo-shirt-Giraffe-Print-Slim-Fit-Short-Sleeve-T-Shirts/32804094351.html?spm=2114.search0604.3.77.f9253fa80yf7FK&ws_ab_test=searchweb0_0,searchweb201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=10b64416-9d53-4c6b-91db-0d090859f85e-10&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae803_5 |
| 100 | Magic-Resplendent | https://www.wish.com/merchant/57297cd776fb4f593b402841 | https://www.wish.com/product/men-fashion-casual-springsummer-deer-embroidery-long-sleeved-korean-slim-polo-shirt-5768d4abaa4e4b5b05c7e77c |
| 101 | marco international | https://www.wish.com/merchant/549ffa841c3ab21aa0db59ab | https://www.wish.com/product/new-shelves-solid-color-simple-lapel-short-sleeved-t-shirt--fawn-embroidered-chest-label-men-tshirt-5c822ef28eac0c679ac4b07f |
| 102 | mariukss | https://www.ebay.com/usr/mariukss?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Glestore-Mens-Polo-Shirts-Giraffe-Mt1030-Golf-Tennis-T-Shirt/153415767390?hash=item23b84ad55e%3Am%3AmJNpuYEDZGi1J8zGO5AnKEw&LH_BIN=1&LH_ItemCondition=3 |

| 103 | meetme | https://www.wish.com/merchant/587f6182dd7e43694227533b | https://www.wish.com/product/2017-new-summer-fashion-menswear-new-large-size-multicolor-paul-deer-mens-shirt-short-sleeved-polo-shirt-594a2df5b475cc5b1f6c6003 |
| 104 | meilpwngdsl | https://www.wish.com/merchant/5b38893048fca97ebe981900 | https://www.wish.com/product/2019-summer-mens-fashion-personality-cultivating-short-sleeved-shirt-polo-t-shirt-5cd3c7ead78e77769a3a4d18 |
| 105 | Men Clothes P2 Store | https://www.aliexpress.com/store/2346242?spm=a2g0o.detail.100005.2.5ba87c97XPgiXA | https://www.aliexpress.com/item/Plus-size-M-3XL-Cheaper-Multicolor-printing-deer-summer-big-yards-influx-of-Men-s-short/32722572805.html?spm=2114.search0104.3.128.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-16&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 106 | Men Fashion Shirts | https://www.wish.com/merchant/55b3197da1af386a256ce3a8 | https://www.wish.com/product/low-processing-8-new-2015-mens-t-shirts-lapel-collar-slim-fit-short-sleeve-t-shirt-mens-fashion-casual-t-shirt-55dc84c7a1ef0313b4f3dcf0 |
| 107 | Men Hot Sell Hoodies | https://www.wish.com/merchant/55c448ef8df7ab422c949ac8 | https://www.wish.com/product/56da8553ee8b7b38fa14f11c |
| 108 | Men's fashion expert | N/A | https://www.wish.com/product/high-quality-mens-fashion-personality-cultivating-short-sleeved-shirt-polo-59bc988177cc4e77239001cb |
| 109 | menstar | https://www.ebay.com/usr/menstar?_trksid=p2047675.l2559 | https://www.ebay.com/itm/New-Fashion-Mens-Stylish-Giraffe-Cotton-Collar-Pique-Polo-Casual-T-Shirts-XS-XL/122522658570?hash=item1c86eb670a%3Am%3AmXWCCRjjF |

| | | | G4jdvkeNFHDBAQ&LH_BIN=1 &LH_ItemCondition=1500 |
|---|---|---|---|
| 110 | Menstore | N/A | https://www.joom.com/en/produ cts/5c7c90216ecda801015f0427 |
| 111 | MFOUR | https://www.wish.com/mer chant/5ac3518c22fad70d30b 6dd89 | https://www.wish.com/product/ mens-fashion-t-shirt-personality- tees-cultivating-short-sleeved-shirt- -5b15efcb978bdd5e1cb6c9da |
| 112 | mndfh | N/A | https://www.joom.com/en/produ cts/5c74630c6ecda80101fc3f8e |
| 113 | mr.motoboy | https://www.ebay.com/usr/ mr.motoboy?_trksid=p20476 75.l2559 | https://www.ebay.com/itm/New- Mens-Stylish-Slim-Fit-Short- Sleeve-Casual-Polo-Shirts-T-shirt- Tee- Tops/303104372853?_trkparms=a id%3D555018%26algo%3DPL.SI M%26ao%3D1%26asc%3D20131 003132420%26meid%3D136b4dc 9e67c47d5b2c745fa51375aa8%26p id%3D100005%26rk%3D4%26rkt %3D12%26sd%3D172069138269 %26itm%3D303104372853&_trksi d=p2047675.c100005.m1851 |
| 114 | NEGIZBER Trend Store | https://www.aliexpress.com /store/1746468?spm=a2g0o. detail.100005.3.3c096cd8cvQ 2ja | https://www.aliexpress.com/item /GustOmerD-New-Man-Polo- Shirt-Mens-Casual-Deer- Embroidery-Cotton-Polo-shirt- Men-Short-Sleeve- High/32892260571.html?spm=211 4.search0604.3.1.2b245d153mAsK U&ws_ab_test=searchweb0_0,sear chweb201602_9_10065_10068_10 890_319_10546_10059_10884_31 7_10548_10887_10696_321_322_ 10084_453_10083_454_10103_10 618_10307_537_536,searchweb20 1603_52,ppcSwitch_0&algo_expid =b26f4ae9-7ea7-4608-a9de- 36964ee41f02- 0&algo_pvid=b26f4ae9-7ea7- 4608-a9de- 36964ee41f02&transAbTest=ae80 3_5 |
| 115 | NestYu | https://www.amazon.com/s p?_encoding=UTF8&asin= &isAmazonFulfilled=&isCB A=&marketplaceID=ATVP | https://www.amazon.com/NestY u-Giraffe-Casual-Polo-Collar- Shirts/dp/B07Q4N494S/ref=sr_1 _183?keywords=polo%2Bshirts%2 |

| | | DKIKX0DER&orderID=&seller=A1OOD5O0VG1P4I&tab=&vasStoreID= | Bgiraffe&qid=1556784627&s=gateway&sr=8-183&th=1&psc=1 |
|---|---|---|---|
| 116 | ninghongmy Store | https://ninghongmy.aliexpress.com/store/3111084?spm=a2g0o.detail.100005.2.275a3172UTvmRM | https://www.aliexpress.com/item/Men-s-Polos-Shirt-Fashion-Brand-Clothing-Giraffe-Printed-Tees-Men-Casual-Lapel-Short-Sleeve-Kpop/32861095631.html?spm=2114.search0604.3.99.f9253fa80yf7FK&ws_ab_test=searchweb0_0,searchweb201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=10b64416-9d53-4c6b-91db-0d090859f85e-13&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae803_5 |
| 117 | niubi store | https://www.wish.com/merchant/57efa177c03fb561c23d0c68 | https://www.wish.com/product/593f3d923236df2072177a2d |
| 118 | Nyfashioncity | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A25G6SF19DVHNR&tab=&vasStoreID= | https://www.amazon.com/Nyfashioncity-Cotton-Giraffe-sleeve-Shirts/dp/B00T7KY780/ref=sr_1_11?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556774263&s=gateway&sprefix=giraffe%2Bpolo%2Caps%2C384&sr=8-11&th=1&psc=1 |
| 119 | ohbest2016 | https://www.ebay.com/usr/ohbest2016?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Mens-Stylish-Dandy-Giraffe-Pique-Collar-Polo-Cotton-Casual-Shirts-Tops-XS-XL/132995406036?hash=item1ef724d8d4%3Am%3AmXWCCRjjFG4jdvkeNFHDBAQ&LH_BIN=1&LH_ItemCondition=1500&frcectupt=true |
| 120 | ouke pipe fittings | https://www.wish.com/merchant/566ba68be363a36f8d3fc953 | https://www.wish.com/product/mens-fashion-t-shirt-personality-cultivating-short-sleeved-shirt- |

| | | | polo-shirts-5cd0e95d9410dd25ec65724c |
|---|---|---|---|
| 121 | Personality Wardrobe for Male Store | https://www.aliexpress.com/store/4325002?spm=a2g0o.detail.100005.2.17f073d62Y26nm | https://www.aliexpress.com/item/VERTVIE-2019-Fashion-Mens-Polo-Shirt-Brands-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery/32968177648.html?spm=2114.search0104.3.120.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-15&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 122 | premium_products_store | https://www.ebay.com/usr/premium_products_store?_trksid=p2047675.l2559 | https://www.ebay.com/itm/STTL-ZMC-Mens-Casual-Long-Sleeve-Polos-T-Shirts-Basic-Designed-with-Giraffe-Red-L/202665005000?hash=item2f2fc68fc8%3Ag%3AhcQAAOSwBbdcxnsr&LH_BIN=1&LH_ItemCondition=3 |
| 123 | premium_rated_products | https://www.ebay.com/usr/premium_rated_products?_trksid=p2047675.l2559 | https://www.ebay.com/itm/STTL-ZMC-Mens-Casual-Long-Sleeve-Polos-T-Shirts-Basic-Designed-with-Giraffe/173886780261?hash=item287c75b365%3Ag%3AenkAAOSwFyZcxRZB&LH_BIN=1&LH_ItemCondition=3 |
| 124 | qixing | https://www.wish.com/merchant/56cc56cd3a698c4315dac9fe | https://www.wish.com/product/5a3761647298d96c1b23bf00 |
| 125 | Quality Life clothes Store | https://www.aliexpress.com/store/4653073?spm=a2g0o.detail.100005.2.72e83369jYZUJW | https://www.aliexpress.com/item/Adisputent-Casual-Polo-Shirts-Deer-Embroidery-Men-Summer-Short-Sleeve-Polo-Shirt-Brands-Business-Men-Clothes/32961819873.html?spm=2114.search0104.3.219.3369aa28KbuDQ9&ws_ab_test=searchweb0 |

| | | | _0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-28&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
|---|---|---|---|
| 126 | Romantiko | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2COFKCTIMNEOK&tab=&vasStoreID= | https://www.amazon.com/Romantiko-Fashion-T-Shirts-Giraffe-Embroidery/dp/B07PJ2TGJP/ref=sr_1_234?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556775513&s=gateway&sprefix=giraffe%2Bpolo%2Caps%2C384&sr=8-234&th=1&psc=1 |
| 127 | rouyanximiannai | https://www.wish.com/merchant/5b0785755920695eda70ba3c | https://www.wish.com/merchant/rouyanximiannai/product/5cc659d905352d643f27afea?&source=merchant |
| 128 | RTYRYE Store | https://www.aliexpress.com/store/2669073?spm=a2g0o.detail.100005.3.1159674f09eLeX | https://www.aliexpress.com/item/EINAUDI-Summer-Mens-Polo-Shirt-Long-sleeves-Deer-Embroidery-Printing-Men-Slim-Casual-Cozy-Tees-M/32904070651.html?spm=2114.search0104.3.38.67dc177a3k6p05&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=57b74c10-779d-4235-9483-c5e751447959-5&algo_pvid=57b74c10-779d-4235-9483-c5e751447959 |
| 129 | scully-shopping | https://www.ebay.com/usr/scully-shopping?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Polo-Shirt-Men-Casual-Slim-Deer-Embroidery-Printing-Short-Sleeve-Fashion-Shirts/323247956855?hash=item4 |

| | | | b43146377:m:mXaD8p5F860CeS6 KVTDUEWw |
|---|---|---|---|
| 130 | Shanghai Xingxin Garments Co., Ltd. | https://www.wish.com/merchant/54cce572163987740265d77f | https://www.wish.com/product/deer-embroidery-chest-logo-slim-fit-fashion-male-teecasual-shirts-menmulti-color-554038cda5875c0c3bd6429c |
| 131 | shenjianfeng | https://www.wish.com/merchant/5a23e197ad47236ccc5eb09b | https://www.wish.com/product/5afe7700d6f90e18463ca82b |
| 132 | shenyongtanmao | https://www.wish.com/merchant/5b35acb51d61a963c74d84ac | https://www.wish.com/search/mans%20polo/product/5c7a2457d4cc0526b1768565?&source=search |
| 133 | ShenZhen Value Fashion Co.Ltd. | https://www.wish.com/merchant/53c626e746188e176fb57a72 | https://www.wish.com/product/new-casual-mens-slim-fit-stylish-short-sleeve-shirts-for-man-menswear-fawn-embroidery-tee-t-shirts-xs-l-10-colors-mt4-553e59d00b733422f2938222 |
| 134 | Shirley Store | N/A | https://www.joom.com/en/products/5cd1218028fc7101013c4d03 |
| 135 | Shop3085130 Store | https://www.aliexpress.com/store/3085130?spm=a2g0o.detail.100005.2.48ff146dbpF2p5 | https://www.aliexpress.com/item/Mens-Polo-Shirt-Brands-2017-Male-Short-Sleeve-Fashion-Casual-Slim-Deer-Embroidery-Printing-Men-Polos/32831462331.html?spm=2114.search0104.3.23.67dc177a3k6p05&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=57b74c10-779d-4235-9483-c5e751447959-3&algo_pvid=57b74c10-779d-4235-9483-c5e751447959 |
| 136 | Shop3088115 Store | https://www.aliexpress.com/store/3088115?spm=a2g0o.detail.100005.2.77f64161q1qkIR | https://www.aliexpress.com/item/Mens-Polo-Shirt-Brands-2018-Male-Short-Sleeve-Casual-Slim-Solid-Color-Printing-Deer-Pattern-Polos/32853269165.html?spm=2114.search0104.3.76.79ca158bAHY8w0&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_ |

| | | | 10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=b9bcc3c4-7c32-4fc1-a346-491650821567-10&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
|-----|-----------------------|-------------------------------------------------------------------------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 137 | Shop3091105 Store | https://www.aliexpress.com/store/3091105?spm=a2g0o.detail.100005.2.20c777b9VkmDli | https://www.aliexpress.com/item/2019FSTMETORS-Mens-Brands-Casual-Short-Sleeve-Mens-Polo-Shirt-Slim-Solid-Color-Deer-Embroidered-Polo/32986437674.html?spm=2114.search0104.3.9.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-1&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 138 | Shop3093071 Store | https://www.aliexpress.com/store/3093071?spm=a2g0o.detail.100005.2.335352a53T8HSB | https://www.aliexpress.com/item/New-Hot-Mens-Polo-Shirt-Brands-Male-Short-Sleeve-Fashion-Casual-Slim-Deer-Embroidery-Breathable-Polos/32966821916.html?spm=2114.10010108.1000010.3.1a377759JFQsnf&gps-id=pcDetailLeftTrendProduct&scm=1007.13438.125070.0&scm_id=1007.13438.125070.0&scm-url=1007.13438.125070.0&pvid=38552a5e-a46e-4abb-8c5c-9d30e73cd48d |
| 139 | Shop4542029 Store | https://www.aliexpress.com/store/4542029?spm=a2g0o.detail.100005.2.2a6b7a185OX9Ah | https://www.aliexpress.com/item/Mens-Polo-Shirt-Brands-2018-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery-Polos-Men/32991351669.html?spm=211 |

| | | | 4.search0104.3.1.79ca158bAHY8w0&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=b9bcc3c4-7c32-4fc1-a346-491650821567-0&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
|---|---|---|---|
| 140 | Shop4848016 Store | https://www.aliexpress.com/store/4848016?spm=a2g0o.detail.100005.2.29187c01F1Wv2M | https://www.aliexpress.com/item/Plus-Size-Polo-Shirt-Fashion-Men-Deer-Embroidery-Polo-Homme-2019-Summer-Casual-Short-Sleeve-Male/32987125218.html?spm=2114.search0104.3.73.3369aa28KbuDQ9&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-9&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
| 141 | shougongyizhijia | https://www.wish.com/merchant/5ac34857b9605f3e6c9c77fe | https://www.wish.com/product/2018-new-fashion-men-deer-embroidery-short-sleeved-polo-shirt-5b1a33ba1aba164826bc6875 |
| 142 | smartcandy | https://www.wish.com/merchant/53eebfd51f50636b0696bdb2 | https://www.wish.com/merchant/smartcandy/product/53f381ae903155034fd07452?&source=merchant |
| 143 | Sparkling Jewel Store | https://www.aliexpress.com/store/2820097?spm=a2g0o.detail.100005.2.5bd648a55woPgA | https://www.aliexpress.com/item/CALOFE-2019-Fashion-Mens-Polo-Shirt-Brands-Male-Short-Sleeve-Casual-Slim-Solid-Color-Deer-Embroidery/32971215887.html?spm=2114.search0104.3.32.79ca158bAHY8w0&ws_ab_test=searchweb0_0,searchweb201602_8_10065_1 |

| | | | 0068_10890_319_10546_10059_1 0884_317_10548_10887_10696_3 21_322_10084_453_10083_454_1 0103_10618_10307_537_536,searc hweb201603_52,ppcSwitch_0&alg o_expid=b9bcc3c4-7c32-4fc1-a346-491650821567-4&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
|---|---|---|---|
| 144 | Sprima clothing | https://www.aliexpress.com /store/718626?spm=a2g0o.d etail.100005.2.37fa4d0aCjw5 NO | https://www.aliexpress.com/item /2018-New-Mens-Brand-Embroidery-Giraffe-Polo-Collar-Shirts-Casual-Solid-Short-Sleeve-Shirt-Jerseys-Tee/32892841597.html?spm=2114 .search0604.3.92.f9253fa80yf7FK& ws_ab_test=searchweb0_0,search web201602_9_10065_10068_1089 0_319_10546_10059_10884_317_ 10548_10887_10696_321_322_10 084_453_10083_454_10103_1061 8_10307_537_536,searchweb2016 03_52,ppcSwitch_0&algo_expid=1 0b64416-9d53-4c6b-91db-0d090859f85e-12&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae80 3_5 |
| 145 | SSM | https://www.wish.com/mer chant/591d4a9f1a071f0c66f9 7ed2 | https://www.wish.com/product/ mens-fashion-polos-short-sleeved-deer-printed-casual-tee-shirts-5b7abea6c1448d0798dca70c |
| 146 | Star Star in The Sky | https://www.wish.com/mer chant/58a3db5e05b2f9716d0 29e30?&source=merchant | https://www.wish.com/merchant /58a3db5e05b2f9716d029e30/pro duct/59a7d164a5a59076bc0b25e3? &source=merchant |
| 147 | zhongping Store | https://www.aliexpress.com /store/4836073?spm=a2g0o. detail.100005.2.582c5cabjWe D10 | https://www.aliexpress.com/item /2019-new-summer-men-s-Polo-shirt-brand-men-s-short-sleeved-casual-Slim-solid-color/32982347302.html?spm=21 14.search0104.3.357.3369aa28Kbu DQ9&ws_ab_test=searchweb0_0, searchweb201602_8_10065_10068 _10890_319_10546_10059_10884 _317_10548_10887_10696_321_3 |

| | | | 22_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=25a74577-3ce6-4432-9a71-56faca3fc471-47&algo_pvid=25a74577-3ce6-4432-9a71-56faca3fc471 |
|---|---|---|---|
| 148 | STTLZMC | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3UP4CQ8OJTHNN&tab=&vasStoreID= | https://www.amazon.com/STTLZMC-Shirts-Sleeve-T-Shirts-X-Large/dp/B07CKQQ852/ref=sr_1_6?crid=1GKFCNWPQ13KT&keywords=giraffe%2Bpolo%2Bshirts%2Bfor%2Bmen&qid=1556772463&s=gateway&sprefix=giraffe%2Bpolo%2Caps%2C384&sr=8-6&th=1&psc=1 |
| 149 | Textiles with pure blue preference | https://www.wish.com/merchant/5b5400e326320d2b126eb200 | https://www.wish.com/product/mens-fashion-personality-cultivating-short-sleeved-shirt--shirt-5cd673da24ae2d499752e631 |
| 150 | The Tideway of Tribe Store | https://www.aliexpress.com/store/4495051?spm=a2g0o.detail.100005.2.2444731dx4jpbM | https://www.aliexpress.com/item/Vogue-Vogue-Mens-Polo-Shirt-Short-Sleeve-Deer-Embroidery-Printing-Men-Slim-Casual-Cozy-Tees-M/32923259369.html?spm=2114.search0104.3.105.67dc177a3k6p05&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=57b74c10-779d-4235-9483-c5e751447959-14&algo_pvid=57b74c10-779d-4235-9483-c5e751447959 |
| 151 | tianyichen | https://www.wish.com/merchant/5b3d99a9ce10452ca9397f8a | https://www.wish.com/product/2019-summer-mens-fashion-personality-cultivating-short-sleeved-shirt-polo-t-shirt-5cd3c8484f786943d3b65d1a |
| 152 | Timing Zone Store | https://www.aliexpress.com/store/2826076?spm=a2g0o.detail.100005.2.6743f419u3PHeV | https://www.aliexpress.com/item/CALOFE-Polo-shirt-Men-2018-New-Fashion-Solid-Short-Sleeve-Polo-Shirts-Deer-Print-Male- |

| | | | Casual/32878400651.html?spm=2114.search0104.3.204.79ca158bAHY8w0&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=b9bcc3c4-7c32-4fc1-a346-491650821567-28&algo_pvid=b9bcc3c4-7c32-4fc1-a346-491650821567 |
|---|---|---|---|
| 153 | Touching Moments Store | https://www.aliexpress.com/store/2816082?spm=a2g0o.detail.100005.2.55fb6b9aiJdGHJ | https://www.aliexpress.com/item/NIBESSER-Polo-shirt-Men-2018-New-Fashion-Solid-Short-Sleeve-Polo-Shirts-Deer-Print-Male-Casual/32853429493.html?spm=2114.search0104.3.244.67dc177a3k6p05&ws_ab_test=searchweb0_0,searchweb201602_8_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=57b74c10-779d-4235-9483-c5e751447959-34&algo_pvid=57b74c10-779d-4235-9483-c5e751447959 |
| 154 | Trend line | N/A | https://www.joom.com/en/products/5c384b0f8b45130101580756 |
| 155 | ultimatediscountoutlet | https://www.ebay.com/usr/ultimatediscountoutlet?_trksid=p2047675.l2559 | https://www.ebay.com/itm/Glestore-Mens-Polo-Shirts-Giraffe-MT1030-Golf-Tennis-T-Shirt/192828982807?epid=17024951375&hash=item2ce580c617%3Ag%3A6wAAOSwbmFcaT7c&LH_BIN=1&LH_ItemCondition=3 |
| 156 | UONLY1 | https://www.wish.com/merchant/58941dad7c59fc676fafbe0e | https://www.wish.com/product/5b4ee1ea11b88f74b5e27cf4 |

| 157 | UseGiraffe Store | https://www.aliexpress.com/store/4220033?spm=a2g0o.detail.100005.2.55e449bboPM6uI | https://www.aliexpress.com/item/2019-Brand-3-Pcs-Polos-Men-High-Quality-Embroidery-Cotton-Polo-Shirt-Men-Solid-Slim-Fit/33010794057.html?spm=2114.search0604.3.70.f9253fa80yf7FK&ws_ab_test=searchweb0_0,search web201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=10b64416-9d53-4c6b-91db-0d090859f85e-9&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae803_5 |
| 158 | Varin Snake | https://www.wish.com/merchant/58fc8ee2b862ea10fe0bc088 | https://www.wish.com/product/summer-mens-deer-polo-shirt-plus-size-casual-short-sleeve-t-shirt-590ea47b97b16814716e6ec2 |
| 159 | Vivien Fashion wholesale (Hongkong) Trade Co., Ltd | https://www.wish.com/merchant/54fc005ecffbbb5dd86da52f | https://www.wish.com/product/hot-men-warm-pullover-casual-jumper-sweatshirt-coat-jackets-tops-hooded-hoodie-584bf23238e0fa7f15ecc38b |
| 160 | VousAttirez | https://www.wish.com/merchant/5a7980f6ea87647a69083b76 | https://www.wish.com/product/5bcc71b7069c7e16fc4c2a83 |
| 161 | wangjialin88 | https://www.wish.com/merchant/5b56a80cbd48481f0ca6fd58 | https://www.wish.com/search/mans%20polo/product/5cc0245ddd2b3e767f6e2806?&source=search |
| 187 | ZhanMark | https://www.wish.com/merchant/588086f13c4e254d6c5a26d5 | https://www.wish.com/product/polo-de-hombres-men-polo-shirt-long-sleeve-t-shirt-fashion-solid-color-tops-m-xxxl-59f142b93b09931c6b8cfdaf |
| 163 | wanmeiren | https://www.wish.com/merchant/5735bf2a973eaa594c55177f | https://www.wish.com/product/5bb9cee5e532dd171282f562 |
| 164 | wbmkk | https://www.ebay.com/usr/wbmkk?_trksid=p2047675.l2559 | https://www.ebay.com/itm/New-Mens-Uninukoo-Polo-Shirt-Blue-Polycotton-Giraffe-Logo-Size-S-M/264266216197?hash=item3d87 |

| | | | 7e7305%3Ag%3Am7IAAOSwsvp bNk-M&LH_BIN=1#shpCntId |
|---|---|---|---|
| 165 | wen fashion store | https://www.wish.com/mer chant/5b0417c8bdade42000 c3d30b | https://www.wish.com/product/ mens-fashion-personality-cultivating-short-sleeved-shirt-polo-5ba4c05d236cce4af5a5e901 |
| 166 | wenhuan123 | https://www.wish.com/mer chant/58356564d914f555e93 d4908 | https://www.wish.com/product/5 b10bc1759e3a915cf005883 |
| 167 | Wilderness | N/A | https://www.joom.com/en/produ cts/5cc17abd8b451301016a352c |
| 168 | William&Jack | https://www.wish.com/mer chant/594756ab53ebe27caad 41157 | https://www.wish.com/product/5 adc5683d236a57d62b86ea5 |
| 169 | windy | https://www.wish.com/mer chant/53907f23ab980a7e172 806f1 | https://www.wish.com/product/t urn-down-collar-deer-embroidery-mens-polo-shirts--543801db15133763812dafb3 |
| 170 | WITH IN LOVE Store | https://withinlove.aliexpress. com/store/1256071?spm=a2 g0o.detail.100005.2.459137aa IcDut4 | https://www.aliexpress.com/item /Fashion-Summer-Short-Sleeve-Solid-Polo-Shirt-Men-Cotton-Print-Slim-Casual-Polos-Breathable-Embroidery-Red/33000330337.html?spm=211 4.10010108.1000010.9.5d6d22b7v8 Ugj8&gps-id=pcDetailLeftTrendProduct&sc m=1007.13438.125070.0&scm_id =1007.13438.125070.0&scm-url=1007.13438.125070.0&pvid=2 ebda468-8da2-4879-9b09-a6cc1f5d60be |
| 171 | Women_Fashion | https://www.wish.com/mer chant/5932b0bf8635f044213 45d62 | https://www.wish.com/product/5 a966100d236a57403532228 |
| 172 | wowan1 | https://www.wish.com/mer chant/5891d5063e68dc72cf4 87b0a | https://www.wish.com/product/5 98278e83efdeb2ad11dfd7d |
| 173 | Xiao wu big yards shop | https://www.wish.com/mer chant/59610eca2eac111308b ef75d | https://www.wish.com/product/p lus-size-new-hot-multi-color-fawn-mens-short-sleeve-polo-shirt-men-casual-t-shirts-2xs-4xl-5adafb2a246bb03fa226e001 |
| 174 | xiaojingjing230 | https://www.wish.com/mer chant/5adac97bb125ab23707 d517e | https://www.wish.com/product/2 019-mens-casual-shirt-short-sleeve-lapel-slim-solid-color-deer- |

| | | | embroidery-5cb08baea1f765211f3d27a4 |
|---|---|---|---|
| 175 | xiaomishou | https://www.wish.com/merchant/53dc347c46188e5736f8ed9b | https://www.wish.com/product/5b30681b865c0919381b2c61 |
| 176 | xiewensu | https://www.wish.com/merchant/5a55e59334e7203393a1639d | https://www.wish.com/product/men-polo-shirt-man-breathable-quick-dry-polo-shirts-summer-casual-top-tees-5aec201515456c288a42b95f |
| 177 | xingfujiating521 | https://www.wish.com/merchant/5aab66f4ccf0c80886ec633a | https://www.wish.com/product/mens-fashion-short-sleeved-tee-personality-deer-printed-casual-polo-shirt-5c78e9a50412872905d5e02b |
| 178 | XiShuangJi | https://www.amazon.com/sp?_encoding=UTF8&asin=B07FCXC43Y&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2MIU9PD4GZ06O&tab=&vasStoreID= | https://www.amazon.com/XiShuangJi-Summer-Casual-Giraffe-Collared/dp/B07FCX2BY9/ref=sr_1_172?keywords=polo%2Bshirts%2Bgiraffe&qid=1556784627&s=gateway&sr=8-172&th=1&psc=1 |
| 179 | yangxinyuan | https://www.wish.com/merchant/54af434cb56f0e0a3e96f102 | https://www.wish.com/product/men-s-simple-embroidery-design-button-knit-cardigan-5869c58abd54004fa21e851d |
| 180 | yangxinyuan | https://www.wish.com/merchant/54a3607824db57760957f7e4 | https://www.wish.com/product/2018-mans-fashion-casual-embroider-sweatshirt-slim-long-sleeve-t-shirt-5a59acf8ff96b61e348280dd |
| 181 | YAYA-GO | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A5AFGVFN1DQ6M&tab=&vasStoreID= | https://www.amazon.com/YYG-Men-Classic-Sleeve-Giraffe-Embroidery/dp/B07D1MKGS3/ref=sr_1_105?crid=1GKFCNWPQ13KT&keywords=giraffe+polo+shirts+for+men&qid=1556775459&s=gateway&sprefix=giraffe+polo%2Caps%2C384&sr=8-105 |
| 182 | Your Parcel Store | https://www.aliexpress.com/store/2510005?spm=a2g0o.detail.100005.2.1c1e2a81noGVZV | https://www.aliexpress.com/item/New-Mens-Premium-Brand-Shirts-Designer-Giraffe-Casual-Basic-Slim-Fit-Short-POLO-Shirts/32823750925.html?spm=2114.search0604.3.55.f9253fa80yf7FK&ws_ab_test=searchweb0_0,sear |

| | | | chweb201602_9_10065_10068_10890_319_10546_10059_10884_317_10548_10887_10696_321_322_10084_453_10083_454_10103_10618_10307_537_536,searchweb201603_52,ppcSwitch_0&algo_expid=10b64416-9d53-4c6b-91db-0d090859f85e-7&algo_pvid=10b64416-9d53-4c6b-91db-0d090859f85e&transAbTest=ae803_5 |
|---|---|---|---|
| 183 | yous_bargain | https://www.ebay.com/usr/yous_bargain?_trksid=p2047675.l2559 | https://www.ebay.com/itm/New-Mens-Fashion-Casual-Slim-Fit-T-shirt-Polo-shirt-with-small-sizes-Deer/172069138269?hash=item28101eaf5d:m:mf5kMjBUnqg4wXoY6kJYmTg |
| 184 | YudiepianPian | https://www.wish.com/merchant/5af5100a47ea6303aa2c50b3 | https://www.wish.com/product/5c8c70dbfc2f9d19553222d5 |
| 185 | yuzebaby | https://www.wish.com/merchant/5b98aca7c60dba1ead7f0fc8 | https://www.wish.com/product/new-mens-polo-shirt-deer-short-sleeve-11-colors-plus-size-xs-4xl-5c21cfc22964f577bfdc8929 |
| 186 | Zagoo | https://www.wish.com/merchant/531bb9fd34067e2c9f292375 | https://www.wish.com/product/5be90d3487476c17115cd2a5 |

19-cv-04565 - Temporary Restraining Order - Schedule A